**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Edvin Aroldo JUAREZ–CAMPOS, Defendant–Appellant.**

No. 04–50904.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Aug. 10, 2005.

Joseph H. Gay, Jr., Assistant U.S. Attorney, San Antonio, TX, for Plaintiff–Appellee.

M. Carolyn Fuentes, San Antonio, TX, for Defendant–Appellant.

Before JONES, BARKSDALE, and PRADO, Circuit Judges.

PER CURIAM: *

Edvin Aroldo Juarez–Campos appeals the sentence imposed following his guilty plea conviction for illegal reentry into the United States following deportation. Juarez–Campos was sentenced to a term of imprisonment of 46 months to be followed by three years of supervised release.

Juarez–Campos argues for the first time on appeal that, in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court plainly erred in sentencing him under a mandatory guidelines system based upon facts that were not admitted by him or found by a jury. He contends that mitigating circumstances brought to the district court's attention at sentencing would have led to a lesser sentence if the district court had

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**414**

sentenced him under an advisory guideline scheme.

 Juarez–Campos's claim that the district court plainly erred by enhancing his sentence based upon facts not determined by a jury and which he did not admit is unavailing because he failed to show that "the sentencing judge—sentencing under an advisory scheme rather then a mandatory one—would have reached a significantly different result." *See United States v. Mares,* 402 F.3d 511, 520–522 (5th Cir.), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517); *see also United States v. Bringier,* 405 F.3d 310, 317 (5th Cir.2005). His argument that the district court's application of the guidelines as mandatory was error also fails because he did not show that the district court would have imposed a different sentence had the guidelines been advisory only. *See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 733–34 (5th Cir.2005).

Juarez–Campos concedes that the issue whether his sentence under 8 U.S.C. § 1326(b)(2) was rendered unconstitutional by *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and subsequent Supreme Court precedent is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), and he raises it solely to preserve it for further review by the Supreme Court. *Apprendi* did not overrule *Almendarez–Torres. See Apprendi,* 530 U.S. at 489–90, 120 S.Ct. 2348; *United States v. Dabeit,* 231 F.3d 979, 984 (5th Cir.2000). We therefore must follow *Almendarez–Torres* "unless and until the Supreme Court itself determines to overrule it." *Dabeit,* 231 F.3d at 984 (internal quotations and citation omitted).

AFFIRMED.